**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Joseph Grayson WARD, Defendant—
Appellant.**

No. 07–4225.

United States Court of Appeals,
Fourth Circuit.

Submitted: Aug. 22, 2007.

Decided: Sept. 6, 2007.

Timothy C. Kulp, Kulp Law Office, Charleston, South Carolina, for Appellant. Reginald I. Lloyd, United States Attorney, Carlton R. Bourne, Jr., Assistant United

States Attorney, Charleston, South Carolina, for Appellee.

Before WILKINSON, MOTZ, and TRAXLER, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Joseph Grayson Ward pleaded guilty to one count of conspiracy to possess with intent to distribute and to distribute fifty grams or more of methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1), 846 (2000). During the plea hearing, the Government provided oral notice of its intent to seek an enhanced minimum sentence under 21 U.S.C. § 841(b)(1)(A) (2000), based on a prior felony drug conviction. The district court sentenced Ward to the statutory minimum 240 months of imprisonment. We affirm.

■ Ward first argues that the district court erred in accepting his guilty plea by failing to ensure that an adequate factual basis was established to support the plea. He asserts that the factual basis provided by the Government at the plea hearing was insufficient because it did not include information as to drug quantity or whether the methamphetamine was actual methamphetamine or a mixture containing methamphetamine. He also contends this his admission that his activities involved at least fifty grams of methamphetamine is not sufficient to establish that the offense involved fifty grams of actual methamphetamine.

Ward did not seek to withdraw his guilty plea, therefore we review allegations of error in the plea hearing for plain error. *See United States v. Martinez*, 277 F.3d 517, 525 (4th Cir.2002). To demonstrate plain error, Ward must establish that error occurred, that it was plain, and that it affected his substantial rights. *United States v. Hughes*, 401 F.3d 540, 547–48 (4th Cir.2005). If a defendant satisfies these requirements, the Court's "discretion is appropriately exercised only when failure to do so would result in a miscarriage of justice, such as when the defendant is actually innocent or the error seriously affects the fairness, integrity or public reputation of judicial proceedings." *Id.* at 555 (internal quotation marks and citation omitted).

Ward pleaded guilty to an indictment charging a conspiracy to distribute and possess with intent to distribute fifty grams or more of methamphetamine. Contrary to Ward's assertions on appeal, his plea is more reasonably interpreted as encompassing a conspiracy involving actual methamphetamine, as the indictment did not mention a mixture or substance containing methamphetamine. Moreover, Ward's admission that his offense involved at least fifty grams of methamphetamine, when combined with the information provided in the Government's factual basis, was sufficient to establish all elements of the conspiracy.

■ Ward also argues that the district court violated Fed.R.Crim.P. 32(i)(1)(A) because the court did not inquire whether Ward and his attorney had read the addendum to the presentence report (PSR). The addendum to the PSR addressed Ward's exceptions to the PSR, as there were no objections by the Government. Further review by Ward of his exceptions was unnecessary. Moreover, counsel's acknowledgment that he and Ward had reviewed the PSR is an implicit reference to the addendum. We conclude that the district court did not err in this regard.

■ Ward next asserts that the district court violated Rule 32(i)(3)(B) in failing to specifically address and resolve Ward's exceptions to the PSR. At sentencing counsel informed the court that there were no further objections and that Ward did not desire that he argue the filed exceptions at that time, but wanted the exceptions to be part of the record. Although the district court erred in failing to make further inquiry to determine whether the exceptions remained pending for resolution or were waived by Ward, this error did not prejudice Ward. The district court imposed the statutory minimum sentence, which negated any Guidelines * error that was asserted in Ward's exceptions to the PSR. The court's failure to resolve those exceptions had no effect on Ward's sentence.

■ Ward next argues that the district court erred in enhancing his sentence to a mandatory minimum twenty-year term because the Government failed to comply with the requirements of 21 U.S.C. § 851 (2000). He asserts that the Government failed to properly provide written notice of the prior conviction, and that the information elicited at the plea hearing was insufficient to identify the conviction that the Government intended to rely on to enhance his sentence. At the plea hearing, the Government gave oral notice of the prior conviction. Ward acknowledged the prior conviction, provided information about the conviction, and clearly waived his right to written notice of the intended enhancement of his sentence based on the conviction. Ward acknowledges these facts, but asserts that the Government's failure to comply with § 851 deprived the district court of authority to impose an enhanced sentence. We recently rejected a virtually identical argument. *United States v. Beasley*, 495 F.3d 142, 147–48 (4th Cir.2007). Our review of the record

leads us to conclude that Ward validly waived the procedural requirements of § 851, and there is no question that he was on notice of the prior conviction in question.

■ Ward next argues that the district court erred in enhancing his sentence to a twenty-year mandatory minimum because the record was insufficient to establish the drug quantity and type required to invoke the statutory provision under which Ward was sentenced. This argument is merely a recast of his assertion that his plea was not supported by a sufficient factual basis regarding drug quantity and type. Ward's plea to the indictment after being advised of the twenty-year mandatory minimum that was based on drug quantity and type and his prior conviction, coupled with his specific admission that his conduct involved at least fifty grams of methamphetamine, were sufficient to establish the statutory parameters of his sentence. The district court did not err in concluding that Ward was subject to the twenty-year mandatory minimum.

Ward also asserts that the enhancement of his sentence to a twenty-year minimum was erroneous because the district court failed to ensure that the record adequately established the fact of a prior qualifying conviction. In light of Ward's admission of the conviction at the plea hearing and the documentation of the conviction in the PSR, we find this argument meritless.

■ Ward next argues that the district court erred in determining his Guidelines range because the court failed to account for Amendment 611 in determining drug quantity, and that the court erred in imposing a four-level enhancement of his offense level based on his role in the offense. We conclude that, even if error occurred, it

---

* *U.S. Sentencing Guidelines Manual* (2000).

was harmless, as Ward was sentenced to the statutory mandatory minimum 240–month term of imprisonment. A district court may depart below a statutory mandatory minimum term of imprisonment only if the Government files a motion under 18 U.S.C. § 3553(e) (2000). *Melendez v. United States,* 518 U.S. 120, 128–30, 116 S.Ct. 2057, 135 L.Ed.2d 427 (1996). There was no discussion of a departure in this case, thus the district court had no authority to impose a sentence below the statutory term, and any error in the offense level calculations had no effect on Ward's sentence.

Ward's final argument is that counsel provided ineffective assistance by failing to object to the leadership role enhancement, failing to require written notice under § 851 and proof of the prior felony drug conviction before allowing Ward to enter his plea, and failing to seek the district court's resolution of Ward's objections to the PSR. Claims of ineffective assistance of counsel are generally not cognizable on direct appeal. *See United States v. King,* 119 F.3d 290, 295 (4th Cir.1997). Rather, to allow for adequate development of the record, a defendant must bring his claim in a 28 U.S.C. § 2255 (2000) motion. *See id.; United States v. Hoyle,* 33 F.3d 415, 418 (4th Cir.1994). An exception exists when the record conclusively establishes ineffective assistance. *United States v. Richardson,* 195 F.3d 192, 198 (4th Cir.1999); *King,* 119 F.3d at 295. Our review of the record does not conclusively show that counsel was ineffective. We therefore decline to consider Ward's allegations of ineffective assistance of counsel, as he may raise them in a § 2255 motion.

Accordingly, we affirm Ward's conviction and sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

UNITED STATES of America, Plaintiff—Appellee,

v.

Mark LOWERY, Defendant—Appellant.

No. 06–4313.

United States Court of Appeals, Fourth Circuit.

Submitted: June 20, 2007.

Decided: Aug. 21, 2007.

840

Kimberly Y. Best, The Best Law Firm, P.L.L.C., Charlotte, North Carolina, for Appellant. Gretchen C.F. Shappert, United States Attorney, Charlotte, North Carolina; Amy E. Ray, Assistant United States Attorney, Asheville, North Carolina, for Appellee.

Before MOTZ, GREGORY, and DUNCAN, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Mark Lowery was convicted of possession with intent to distribute marijuana and aiding and abetting the same, in violation of 21 U.S.C. § 841 (2000). He was sentenced to twenty-seven months in prison. Lowery now appeals, raising two issues. We affirm.

I

■ Lowery first claims that the evidence was insufficient to convict him. "The verdict of a jury must be sustained if there is substantial evidence, taking the view most favorable to the Government, to support it." *Glasser v. United States,* 315 U.S. 60, 80, 62 S.Ct. 457, 86 L.Ed. 680 (1942). "Substantial evidence is that evidence which a 'reasonable finder of fact could accept as adequate and sufficient to support a conclusion of a defendant's guilt beyond a reasonable doubt.'" *United States v. Cardwell,* 433 F.3d 378, 390 (4th Cir.2005) (*quoting United States v. Burgos,* 94 F.3d 849, 862 (4th Cir.1996) (en banc)), *cert. denied,* 547 U.S. 1061, 126 S.Ct. 1669, 164 L.Ed.2d 408 (2006). We review both direct and circumstantial evidence and permit the "[G]overnment the benefit of all reasonable inferences from the facts proven to those sought to be established." *United States v. Tresvant,* 677 F.2d 1018, 1021 (4th Cir.1982). We do not review the credibility of witnesses, and we assume the jury resolved all contradictions in the Government's favor. *United States v. Sun,* 278 F.3d 302, 313 (4th Cir. 2002).

To establish a violation of 21 U.S.C. § 841, the Government must prove beyond a reasonable doubt that the defendant: (1)

knowingly; (2) possessed the controlled substance; (3) with the intent to distribute it. *United States v. Burgos*, 94 F.3d at 873. Possession may be actual or constructive. *United States v. Rusher*, 966 F.2d 868, 878 (4th Cir.1992). "A person has constructive possession of a narcotic if he knows of its presence and has the power to exercise dominion and control over it." *United States v. Schocket*, 753 F.2d 336, 340 (4th Cir.1985). Intent to distribute may be inferred if the amount of drugs found in the defendant's possession exceeds an amount normally associated with personal consumption. *United States v. Wright*, 991 F.2d 1182, 1187 (4th Cir.1993). "To prove aiding and abetting the crime of possession of drugs with intent to distribute the government must connect [the defendant] with ... possession and intent to distribute." *United States v. Kelly*, 888 F.2d 732, 742 (11th Cir.1989).

Viewed in the light most favorable to the Government, the evidence at trial established that Philip Ductan agreed to sell twenty pounds of marijuana to Mandrel Dunn for $12,000 and to deliver the drug to Dunn at a Charlotte restaurant. Unbeknownst to Ductan, Dunn was a police informant. Ductan, Landis Richardson, and Lowery traveled to Charlotte in two vehicles: a blue Ford Expedition and a Chevy Tahoe registered to Lowery. Prior to Ductan's, Richardson's and Lowery's arrival at the restaurant, officers saw the cars stopped at a light. Occupants of the Expedition appeared to converse with Lowery, who was driving the Tahoe.

Lowery, Richardson, and Ductan arrived at the restaurant in the Expedition. Dunn and an undercover police officer met them. After greeting Ductan, Dunn and the officer visited the restroom. The officer no-

ticed that a man followed them into the restroom and followed them out. The officer surmised that the man (Lowery) was surveilling them. Once Lowery and the officer were back outside, Ductan told them that the marijuana was in his truck. The men walked to the Expedition. Richardson and Lowery sat in the front seat. Ductan got into the right seat of the second row, and Dunn sat next to him. Ductan showed Dunn and the officer, who was standing outside the truck, about a pound of marijuana that was concealed in the truck's back row of seats. Dunn exited the truck, telling Lowery and the others that he had to go get the money. At that point, the officer gave a "take-down" signal, alerting other officers who were standing by that they should approach and arrest the truck's occupants.

During the search incident to Lowery's arrest, officers recovered a set of car keys that operated the Tahoe, which was parked at a nearby motel. Inside the Tahoe, they detected a strong odor of marijuana and found Lowery's birth certificate, the vehicle's registration showing that the Tahoe was registered in Lowery's name, a gun, and approximately eighteen pounds of marijuana.

This evidence was sufficient to convict Lowery of the offense. Officers found eighteen pounds of marijuana—a distribution quantity and the bulk of the expected delivery to Dunn—inside Lowery's vehicle. Furthermore, Lowery accompanied Ductan and Richardson to the site of the expected transaction, apparently surveilled Dunn and the undercover officer when they went to the restroom, and watched them as Ductan showed them the marijuana in the Expedition.[1]

## II

## III

---

count. *United States v. Powell*, 469 U.S. 57, 66, 105 S.Ct. 471, 83 L.Ed.2d 461 (1984); *United States v. Thomas*, 900 F.2d 37, 40 (4th Cir.1990).